Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses

Whitelisted IPs   Risk Scoring   Transaction Monitoring   Security Question   Supporting Documents   Redemption Limits

| | |
|---|---|
| INTERNAL_ID | YXDXEKV |
| MANUALRISKSCORE | [Save] |
| TOTAL_RISK_SCORE | 35 |
| RISK_LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Info |
| VERIFICATION APPLICATION STATUS | Approved |
| VERIFICATION CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 |
| | Reset |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Korea (South) | 0 |
| 11 | Citizenship on this document | Korea (South) | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| 14 | Please tell us about business you may conduct in other country/countries besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income: funds. Select more than one box if necessary. | Salary / business income, Loan / Credit | 0 |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Korea (South) | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas | No | 0 |

## Comment

Add a comment...

Add Comment

| COMMENT | FULL NAME | ROLE | COMMENT | DATE & TIME |
|---|---|---|---|---|
| | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Citizenship on the document is Korea (South) [25]; 2. Occupation or business activity is Technology and communications-information technology [5]; 3. Selected services include Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment [5]; Screening is performed against the Customer. There is no hit against the searched name. The Customer provided is validated ID document and passed Jumio but the ID document cannot be shown on the admin panel due to the technical issue. Overall, KYC Onboarding Analysis ___ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk. [RISK SCORE 35]. | 6 9 2021 12:15:16 PM |

Supporting Documents

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Lines | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Max Queue | Notifications | Activity | Email Log | Explicit Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Questions

| Field | Value |
|---|---|
| INTERNAL ID | 2157HEK |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE MATCHES | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION LINK | — |
| APPLICATION STATUS | Approved |
| CATEGORY | Approve By Consumer |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset    ✓ Back to Overview

## KYC Questionnaire

| QUESTION QT CHECK | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 1 | Place of Birth | China | 0 |
| 2 | Citizenship on this document | China | 1 |
| 3 | Please tell us about your current employment status. | Employed | 5 |
| 4 | Please tell us about your occupation or business activity. | Technology and communications–Information technology | 5 |
| 5 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 6 | Is your domicile/citizenship or jurisdiction or conducted in preferential tax zones that represents zones, offshore jurisdictions? | No | 0 |
| 7 | Please tell us about your annual turnover, or individual or business activity, which is handled in cash. | 0–10% (none of risk of my turnover is in cash | 0 |
| 8 | Please tell us about your annual turnover, or individual or business activity, which is handled in cryptocurrency | 0–10% (none of risk of my turnover is in cryptocurrency) | 0 |
| 9 | Please tell us about your source(s) of income funds. Select more than one box if necessary | Salary, Business income | 5 |
| 10 | Please tell us about your source(s) of wealth. Select more than one box if necessary | Employment income | 5 |
| 11 | Please tell us about your source(s) of wealth? Select more than one box if necessary | Crypto Trading, Long term investment, Participate in Initial Exchange Offering | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary | Crypto | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | 0 |
| | Please tell us where your funds will be received and / or transferred from | China | 3 |
| | Let us know about your level of experience is with cryptocurrency trading? Please select one | Beginner | 1 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6 2 2021 4:16:03 PM | | | Based on the KYC registrants, the Customer in Medium Risk considering the following risk factors: Citizenship of China (3) , hard being transferred from China (3) and Occupation of IT (5).   Screening is performed against the Customer. There are 7 hits against the searched names. In detail, they are False positive this discounted by Full Name Net Match. |
| | | | Overall, KYC Onboarding Analysis ▇▇▇▇▇ is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboarding the Customer with Medium Risk – 51 points |

Profile | Balances | Ledger | Deposits | Withdrawals | Redemption Limits | Redemption Limits | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transactions Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | |
| MANUALRISKSCORE | |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved By Compliance |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 5   Reset |

## Risk Score Update History

| DATE & TIME | Auto (System) | Due & Interview | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3-2022 6:29:24 AM | | | 50 | Medium |

## KYC Questionnaire

| QUESTION CODE/ ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Self-employed | 5 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications - Telecommunication | 5 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income (funds). Select more than one box if necessary. | Salary : business income, Savings | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use, Select more than one box if necessary. | Participate in Initial Exchange Offering | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Engineer | 0 |
| | | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 15 |
| | Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

Edit a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 28-2022 9:39:57 AM | | | Manual Checking required: a. Full Name matches with Jumio record b. DOB matches with Jumio record c. Full address provided d. Origin of funds from US Canada Japan - nil e. No connection to any Unsupported Country f. Discovering of Screening Hits – zero English and Chinese name search hit. Based on New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with Medium risk (5%). |
| 2-25-2022 12:28:45 PM | | | full address requested #298642 |

Profile  Balances  Ledger  Deposits  Withdrawals  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs | Risk Scoring |

Transaction Monitoring  Security Question  Supporting Documents

| | |
|---|---|
| INTERNAL ID | GBM427 |
| MANUAL RISK SCORE | |
| TOTAL RISK SCORE | 35 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Auto-Approved |
| APPLICATION STATUS | |
| NUMBER OF ATTEMPT TO JUMIO | 4 |
| CATEGORY | Reset |

## Risk Score Update History

| DATE & TIME | | FULL NAME | | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 10-2023 6:26:42 PM | Auto (System) | | 35 | Medium |

## KYC Questionnaire

| QUESTION GROUP | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Self-employed | 5 |
| | Please tell us about your occupation or business activity. | 展品，艺术设计——插画创作类艺术 | 0 |
| | Please tell us about business you may conduct in other country(s) benefits where you are registered for tax purposes? | No | 0 |
| | Please tell us about business you may conduct in other country(s) benefits where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary，business income, Savings | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income, Business profits | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Taiwan | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 1-17-2023 5:58:23 AM | | | Chinese input of Q13 is Media, Art Design – Freelance 3D Animator. China ID provided can be used in POA. |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Export Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Question   Supporting Documents

| INTERNAL ID | |
|---|---|
| PKDGKR | |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 45 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE | 0 |
| HITS | |
| LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO | 1 |
| JUMIO | |

Reset                                    ✓   See & Hire User

## KYC Questionnaire

| QUESTION CATEGORIES | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Race of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Health and wellness-Health care | 5 |
| | Please tell us about which country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in performed tax zone, offshore jurisdiction? | No | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary , business income, Savings | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Inheritance, Employment Income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term Investment, Participate in Initial Exchange Offering | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 / 100 000 | 0 |
| | Please tell us which countries the funds will be received and or transferred from. | China | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

**Add Comment**

📷                    📷                    📷                    📷

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Security Question   Supporting Documents

| Field | Value |
| --- | --- |
| INTERNAL ID | CISCAMC |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 41 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | JUMIO |
| NUMBER OF ATTEMPT ID | 1 |

Reset

Approval Is Complete

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 11 |
| | Please tell us about your current employment status. | Employed | 5 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in a preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary, business income | 0 |
| | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 0 |
| | Please select the send(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Hong Kong | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 3-18-2021 8:30:14 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors. |
| | | | The citizenship of customer is China. Claimed as employed and engaged in Technology and communications-information technology, and the purposes of opening account were Crypto Trading, Long term investment and Crypto payment. |
| | | | Screening is performed against the customer. There are 7 hits against the searched names. The hits are identified as false hit since other the name or age of persons mentioned in the hits are not matched with the customer's profile and no evidence shows that customer has direct linkage with the company mentioned in the hits. |
| | | | Email has been sent to the customer due to his country of residency. |
| | | | Overall, KYC Onboarding Analyst, █████ is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (41%). |

Profiles | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | |
| NATIXINN | 8 |
| MANUALRISKSCORE | 8 |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | complyadvantage.xxx |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Reset   Approved By Constance

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 27-2023 1:25:41 PM | Auto (System) | | 50 | Medium |
| 27-2023 1:19:26 PM | Auto (System) | | 30 | Low |
| 27-2023 1:16:15 PM | Auto (System) | | 30 | Low |

## KYC Questionnaire

| QUESTION | ANSWER | RISK SCORE | RISK RATING | RISK LEVEL |
|---|---|---|---|---|
| Place of birth | China | | 0 | 0 |
| Citizenship do the document | China | | 25 | 25 |
| Please tell us about your current employment status. | Employed | | 0 | 0 |
| Please tell us about your occupation or business activity. | Other services-Financial services | | 5 | 5 |
| Please tell us about your occupation or business activity. | No | | 0 | 0 |
| Please tell us about business you may conduct in other country(ies) besides where you are registered for tax purposes? | No | | 0 | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 60-80% (most of my turnover is in cash) | | 5 | 5 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 | 0 |
| Please tell us about your source(s) of income / funds. Select more than one box if necessary. | Salary / Business income | | 0 | 0 |
| Please tell us about your source(s) of income / funds. Select more than one box if necessary. | Employment income | | 0 | 0 |
| Please tell us about your source(s) of wealth? Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 0 | 0 |
| How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | | 0 | 0 |
| Please tell us which countries the funds will be received and or transferred from. | China | | 15 | 15 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | 5 | 5 |
| How many years of experience do you have in crypto trading? | < 1 Year | | 5 | 5 |
| Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 | 0 |

## Comment

Add Comment

add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 2-2-2023 3:39:17 PM | ▇▇▇▇ | | Manual checking required<br>a. Full Name matches with Jumio record<br>b. DOB matches with Jumio record<br>c. Full address provided and matched with ID which we accepted as valid POA.<br>d. Origin of Funds from US, Canada Japan = Nil<br>e. No connection to any Unsupported Country<br>f. Discounting of Screening Hits - zero English and Chinese name search hit.<br>Based on New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with Medium risk (50... |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Whitelisted Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Questions  Supporting Documents

INTERNAL ID

MANUAL RISK SCORE  50
TOTAL RISK SCORE  50
RISK LEVEL  Medium

COMPLIANCE ADVANTAGE
HITS  0
COMPLIANCE ADVANTAGE LINK

VERIFICATION
ESCALATION STATUS
JUMIO
NUMBER OF ATTEMPTS TO  2    Reset

Approved
Approved by Compliance

## Risk Score Update History

| DATE & TIME | FULL NAME | Asset System | Auth System | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|
| 11-4-2021 8:59:21 AM | | | | | 50 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 23 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications- information technology | 5 |
| | Please tell us about business you may conduct in other country(s) /areas where you are registered for tax purpose? | No | 0 |
| | is your individual activity of business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10K (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10K (none or little of my turnover is in cryptocurrency) | 5 |
| | Please tell us about your sources of income /funds. Select more than one box if necessary. | Salary , business income, Investments, Cryptocurrency trading | 5 |
| | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000- 100 000 | 0 |
| | Please tell us which country the funds will be received and/ or transferred from. | China | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | 0 |
| | How many years of experience do you have in crypto trading? | 3 - 5 Years | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

**COMMENT**

Based on the KYC responders, the Customer is considered Medium Risk. Screening is performed against the Customer. There are 4 hits against the searched name,. All hits can be disclosed due to name mismatch.

Validated with ID document the full name is consistent with customer submission. The original status "full name differs" can be discounted.

Date of birth has been remediated, now the DOB captured in the admin panel aligns with the ID document provided. The status "DOB differs" can be discounted.

Based New business Commettee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency.

Based New business Commettee's guidance on 19 Aug 2021, the case has passed the Simplified Due-Diligence (SDD). KYC Onboarding Analyst is of the view that the initial AML CTF assessment result in consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [RISK SCORE 50].

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11-4-2021 5:53:06 PM | | | |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring   Security Question   Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | |
| MANUALRANKCODE | B |
| TOTAL KCR SCORE | 56 |
| TOTAL KCR SCORE | 56 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| LINK | ComplyAdvantage Link |
| COMPLYADVANTAGE VERIFICATION | Approved |
| VERIFICATION STATUS | Approved by Compliance |
| CATEGORY | |
| NUMBER OR ATTEMPT TO JUMIO | 4 |

Reset

## KYC Questionnaire

| QUESTION | ANSWER | RISK RATING |
|---|---|---|
| Place of Birth | China | 0 |
| Citizenship on the document | China | 31 |
| Please tell us about your current employment status. | Employed | 0 |
| Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| Please tell us about business you you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary, Business income, Savings, Loan / Credit | 0 |
| Please tell us about your source(s) of wealth? Select more than one box if necessary. | Property sale, Employment income | 0 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 5 |
| Please tell us which countries the funds will be received and/ or transferred from. | China | 0 |
| Please tell us which countries the funds will be received and/ or transferred from. | Switzerland | 15 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one: | Engineer | 0 |
| | Beginner | 0 |
| How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

ADD A COMMENT...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| Jan 5 2021 9:35:06 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Citizenship on the document is China 2. Occupation or business activity is Technology and communications-information technology 3. Selected services include Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment 4. Funds will be received and/ or transferred from China & Switzerland  Screening is performed against the Customer. There is no hit against the searched English name. There are 2 hits against the searched Chinese name.  All hits can be discussed due to name mismatch.  Notification email has been sent to the Customer due to his country of residency in China  Overall, KYC Onboarding analysis [____] of the view that the initial AML-CFT assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Medium Risk (RISK SCORE 56). |

Profile Balances Ledger Deposits Deposit Addresses Withdrawals Redemption Emails Withdrawal Addresses Bank Accounts Active Orders Completed Orders Trades Tiers Max Limit Notifications Activity Error Log Explicit Attempts Referrals Referral Rewards Whitelisted IPs **Risk Scoring**
**Transaction Monitoring** Security Overview Supporting Documents

| | |
|---|---|
| **INTERNAL ID** | C023850 |
| **MANUALRISKSCORE** | 55 |
| **TOTAL RISK SCORE** | 55 |
| **RISK LEVEL** | Medium |
| **COMPLYADVANTAGE HITS** | 28 |
| **COMPLYADVANTAGE LINK** | |
| **VERIFICATION APPLICATION STATUS** | Approved |
| **CATEGORY** | |
| **NUMBER OF ATTEMPT TO JUMIO** | 6 Reset |

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 7/1/2022 4:21:30 PM | [redacted] | Auto (System) | 55 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Self-employed | 5 |
| 13 | Please tell us about your occupation or business activity | Trade=Trade in means of transport | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity which is handled in cryptocurrency | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income/funds. Select more than one box if necessary. | Salary - business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China<br>Switzerland<br>United States<br>Hong Kong | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 7/1/2022 4:21:21 PM | [redacted] | | This ad hoc review was triggered by periodic review.<br><br>As per client's signed KYC Questionnaire form, customer declared that his existing profile has no changes.<br><br>Name screening is performed against customer and there are 2 hits against the searched English names and 2 hits against the searched Chinese names. All cases can be discounted by<br><br>Not PEP related and no criminal record or received any disciplinary actions from any government authorities from self-declaration (Ticket #239622)<br><br>As per ticket #239622 the address proof is provided to support the current residency.<br><br>Customer accumulated deposit is below USD 100K as of today which matched with the expected annual deposit amount, no suspicious was noted at this stage.<br><br>Since the risk score calculation method is enhanced, we recalculated client's risk score. Based on existing information, Compliance officer [redacted] is of the view that the AML / CTF assessment result is consistent with the Customer's profile and the risk level will be changed from High [61] to Medium [55]. |
| 3/28/2022 2:51:48 PM | [redacted] | | Sent request to update the Customer's full residential address (Ticket #213063) on 25 Mar 2022 |
| 5/18/2021 1:53:32 PM | | | Senior KYC Onboarding Analyst [redacted] emailed the Customer notification regarding Chinese Residence via Zendesk #61848 on 19 May. |
| 5/19/2021 1:48:32 PM | | | Senior KYC Onboarding Analyst [redacted] has no further comments to Compliance Analyst's assessment and does not oppose the decision to onboard the Customer with High Risk. |
| 5/18/2021 8:45:14 AM | | | Senior KYC Onboarding Analyst [redacted] emailed the Customer clarification regarding (1) Details, annual income or business turnover of trading in means of transport, and (2) Connection with funds received and/or transferred from China, Switzerland, US, HK via Zendesk #54334 on 18 May.<br><br>The Customer replied that he<br><br>1. is self-employed in trading company specializing in goods transportation agency, with estimated annual turnover of RMB150k.<br>2. Opened US account for facilitating foreign investments and circumventing Chinese forex restriction, and is NOT US national or tax resident<br><br>No further High AML / CTF risk factor is observed. Given (a) coherent clarifications, (b) age of 44, (c) justifiable planned deposit with respect to elaborated business, and (d) Total Risk Score marginally above the threshold, the assessed source of wealth is commensurate with the Customer's profile. |
| 5/10/2021 2:58:40 PM | | | Overall, Senior KYC Onboarding Analyst [redacted] is of the view that the initial AML / CTF assessment result is consistent with the Customer's profile as High Risk [61]. This should be escalated for review and approval.<br>Based on the KYC responses, the Customer is High Risk considering the following risk factors<br><br>1. Chinese citizenship per PRC Passport [31]<br>2. Self-employed status [5]<br>3. Occupation of trade in means of transport [5]<br>4. Selected services include Crypto Trading & Crypto Payment [5]<br>5. Funds received and/or transferred from China, Switzerland, US, HK [15]<br><br>Screening is performed against the Customer. There are 29 hits against the searched English name. There are 100 hits against the searched Chinese name.<br><br>All hits are discounted as NAME MISMATCH.<br><br>According to the KYC Questionnaire, the Customer's wealth is accumulated from employment income. Searches return NO result contradicting the aforementioned risk assessment. To satisfy that the assessed source of wealth is commensurate with the Customer's profile, following clarifications are recommended<br><br>1. Details, annual income or business turnover of trading in means of transport<br>2. Connection with funds received and/or transferred from China, Switzerland, US, HK |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Fees | Mail Queue | Notifications | Attachments | Error Log | Duplicate Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL_ID | VIA8PJ5 |
| MANUAL/HARD SCORE | |
| TOTAL RISK SCORE | 55 |
| RISK LEVEL | Medium |
| COMPLIANCE NOTES | 0 |
| LINK | Compliance/sign-in |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPTS TO_2 | Reset |
| JUMIO | |

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 1/30/2023 7:27:24 AM | Auto (System) | 50 | Medium |
| 1/30/2023 7:26:12 AM | Auto (System) | 50 | Medium |
| 1/30/2023 7:25:42 AM | Auto (System) | 55 | Medium |
| 1/30/2023 7:24:58 AM | Auto (System) | 15 | Medium |
| 1/30/2023 7:21:46 AM | Auto (System) | 15 | Medium |
| 1/30/2023 7:20:53 AM | Auto (System) | 15 | Medium |
| 1/30/2023 7:19:06 AM | Auto (System) | 10 | Low |
| 1/30/2023 7:18:13 AM | Auto (System) | 10 | Low |
| 1/30/2023 7:17:24 AM | Auto (System) | 10 | Low |
| 1/30/2023 7:16:16 AM | Auto (System) | 20 | Low |
| 1/30/2023 7:14:16 AM | Auto (System) | 20 | Low |
| 1/30/2023 7:14:48 AM | Auto (System) | 30 | Low |
| 1/30/2023 7:14:20 AM | Auto (System) | 25 | Low |
| 1/30/2023 7:13:43 AM | Auto (System) | 0 | Low |
| 1/30/2023 7:17:12 AM | Auto (System) | | Low |

## KYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | 20 | 0 |
| 10 | Citizenship on the document | China | 5 | 5 |
| 11 | Please tell us about your current employment status | Student | 0 | 0 |
| 12 | Please tell us about your business you may conduct in other countries | No | 0 | 0 |
| 13 | Please tell us about your business you may conduct in other countries where you are registered for tax purposes? | No | 0 | 0 |
| 14 | Is your individual activity or business registered or conducted in preferential tax zone for tax purposes? | No | 0 | 0 |
| 15 | Please tell us about your annual turnover, or amount for, instance, the operating point, software jurisdiction? | 0—US$50,000 or less of my turnover is in cash | 0 | 0 |
| 16 | Please tell us about your annual turnover, or individual or business activity, which is handled in cryptocurrency | 0—US$50,000 or less of my turnover is in cryptocurrency | 0 | 0 |
| 17 | Please tell us about your annual turnover, or individual or business activity, which is handled in cryptocurrency | takedvance | 0 | 5 |
| 18 | Please tell us about your sources of income, funds. Select more than one box if necessary | takedvance | 5 | 0 |
| 19 | Please tell us about your sources of wealth. Select more than one box if necessary | takedvance | 5 | 0 |
| 20 | Please select the possible program to use. Select more than one box if necessary | Crypto Trading, Long-term investment, Crypto payment | 0 | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 0 | 15 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Korea (South), China | 0 | 0 |
| 23 | Let us know how many years of experience do you have in crypto trading? | Beginner | 0 | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 | 0 |
| 25 | Are you, an immediate family member or close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be public office, a government role, a regulatory role or a senior military position, at home or overseas | No | 0 | 0 |

## Comment

Profile | Balances | Ledger | Deposits | Transaction Monitoring | Deposit Addresses | Security Question | Supporting Documents | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Withdrawals

**Profile**

| | |
|---|---|
| INTERNAL ID | LNKC8YPB |
| MANUAL RISK SCORE | 6 |
| TOTAL RISK SCORE | 39 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE HITS | 10 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Reset

Save

✓ Save & retire date

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 09.1.2021 8:29:39 AM | Auto (System) | | 10 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Taiwan | 0 |
| 11 | Citizenship or the document. | Taiwan | 0 |
| 12 | Please tell us about your current employment status. | Employed | 25 |
| 13 | Please tell us about your occupation or business activity. | 星本科技工程師 | 0 |
| 14 | Please tell us about your occupation or business activity. | No | 0 |
| 15 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 16 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | 60–90% (most of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | Salary , business income | 0 |
| 19 | Please tell us about your sources of income. Select more than one box if necessary. | Inheritance, Employment income | 5 |
| 20 | Please tell us about your sources of wealth. Select more than one box if necessary. | Crypto Trading, Long term Investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| 21 | Please select the service(s) you plan to use. Select more than one box if necessary. | < 10 000 | 0 |
| 22 | How much do you plan to deposit per year (USD and crypto combined)? | Taiwan | 0 |
| 23 | Please tell us which country/s the funds will be received and/or transferred from. | Beginner | 0 |
| 24 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | < 1 Year | 0 |
| 25 | How many years of experience do you have in crypto trading? | No | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | | |

## Comment

Add a comment...

### Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11.9.2021 10:16:48 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer. There are 10 hits against the selected English name. There are 10 hits against the searched Chinese name. All hits can be discounted due to name mismatch. The Customer's occupation is corporate materials engineer. Overall, KYC Onboarding Analyst ▮ is of the view that the Initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk (RISK SCORE 10). |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Security Question | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Owner | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** 6QZr915
**MANUAL RISK SCORE** 0 [ ] Save
**TOTAL RISK SCORE** 60
**RISK LEVEL** Medium
**COMPLY ADVANTAGE HITS** 0
**COMPLY ADVANTAGE LINK** ComplyAdvantage Link
**VERIFICATION** Approved
**APPLICATION STATUS** Approved
**CATEGORY** Approved By Compliance
**NUMBER OF ATTEMPT TO JUMIO** 3

Reset          Save & review later

## KYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 10 | Citizenship on the document? | United Kingdom | 0 |
| 11 | Please tell us about your current employment status. | Retired | 0 |
| 12 | Please tell us about your occupation or business activity. | Importer and wholesale | 0 |
| 13 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 14 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | Yes | 0 |
| 15 | | Hong Kong | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 40-90% (most of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (more or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income. Select more than one box if necessary. | Pension - social benefits, investments, Savings | 0 |
| 19 | Please tell us about your source(s) of income. Select more than one box if necessary. | Property sale, Employment income, Business profits | 0 |
| 20 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| 21 | Please select the service(s) you plan to use. Select more than one box if necessary. | 10 000-100 000 | 5 |
| 22 | How much do you plan to deposit per year (USD and crypto combined)? | Hong Kong | |
| | | New Zealand | |
| | | United States | 15 |
| 23 | Please tell us which countries the funds will be received and/or transferred from. | Beginner | 0 |
| 24 | Let us know what your level of experience is with cryptocurrency trading? Please select one | < 1 Year | 0 |
| 25 | How many years of experience do you have in crypto trading? | No | 0 |
| | Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military positions, at home or overseas. | | |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 4-29-2023 1:19:19 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors according risk factors according Customer Risk Model for retail Customer. |
| | | | Per Customer's reply in Zendesk, he was a green card holder until he went through official procedures with US embassy in Hong Kong and give up his green card permanently since 2010. The reason for him to own a bank of America account (joint account with son) is because since he does not cross the Hong Kong government. |
| | | | Based on KYC questionnaire, customer's score is 39 points. In addition, client is retired and planning to deposit USD10K – 100K annually which accounts for additional 40 points. In total, client's risk score is 60 points which is not shown in KYC questionnaire. |
| | | | Screening is performed against the Customer and there is 0 hit. Overall, Senior KYC onboarding analyst ▓▓ is of the view that the initial AML/CFT assessment result is consistent with Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk – Risk Score 60. |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Translation Monitoring | Security Question | Supporting Documents

**INTERNAL ID:** VXAAPN
**MANUAL RISK SCORE:** 0
**TOTAL RISK SCORE:** 30
**RISK LEVEL:** Low
**COMPL./ADVANTAGE HITS:** 3
**COMPL./ADVANTAGE LINK:** ComplyAdvantage Link
**VERIFICATION:** Approved
**APPLICATION STATUS:** Approved By Compliance
**CATEGORY**
**NUMBER OF ATTEMPT TO JUMIO:** 1

Save    Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 9/15/2021 10:16:52 AM | Auto (System) | | 30 | Low |
| 9/15/2021 10:14:50 AM | Auto (System) | | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| 2 | Please tell us about your current employment status. | Unemployed | 0 |
| | Please tell us about which country(s) besides where you are registered for tax purposes? | No | 0 |
| | Please tell us about business you may conduct in any other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Savings | 0 |
| | Please tell us about your source(s) of wealth Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 0 |
| | Please tell us which country(s) the funds will be received and/or transferred from. | Korea (South) | 0 |
| | Please tell us about your level of experience in with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11-17-2021 1:11:54 PM | | | Based on the KYC responses, the Customer is low Risk considering the following risk factors. Customer is Citizen of China. Screening is performed against the Customer's English and Chinese Characters and there are 14 hits and all name mismatch. Overall, Senior KYC onboarding analyst ▇ is of the view that the initial AML/CTF assessment result is consistent with Customers profile and does not oppose the decision to onboard the Customer with low Risk - Risk Score 30. |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemptions Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID**
HISTORY
**MANUAL RISK SCORE** 30 [Save]
**TOTAL RISK SCORE** 30
**RISK LEVEL** Low
**COMPLY ADVANTAGE HITS** 0
**COMPLY ADVANTAGE LINK** ComplyAdvantage Link
**VERIFICATION APPLICATION STATUS** Approved
**NUMBER OF ATTEMPT TO JUMIO**
**CATEGORY** Approved by Compliance   Reset
☐ Save & inform later

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 11-13-2021 3:06:08 PM | Auto (System) | | 30 | Low |
| 11-13-2021 3:07:11 PM | Auto (System) | Auto (System) | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Singapore | 0 |
| 11 | Citizenship on the document | Singapore | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications—Telecommunication | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income. (funds. Select more than one box if necessary. | Salary · business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more that one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in initial Exchange Offering | 0 |
| 21 | | I believe in Himalaya Exchange as the future | 0 |
| 22 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 23 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 24 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | 0 |
| 25 | How many years of experience do you have in crypto trading? | 1 - 3 Years | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

ADD A COMMENT...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11-22-2021 11:06:03 AM | ▆▆▆ | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 1 hit (Chinese) and 0 hit (English). Discounted due to name mismatch. |
| 11-22-2021 11:06:03 AM | ▆▆▆ | | Customer's name matches that as the ID provided. The HEX status of 'registered' due to 'full name differ' is hence ignored. |
| | | | Overall, Compliance Officer ▆▆▆ is of the view that the initial AML/CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk 30. |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Levers | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | MarQueue | Notifications | Activity | Error Log | Explat Attempts | Referrals | Referral Bonuses

Whitelisted in | Risk Scoring | Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | 328573 |
| MANUAL RISKSCORE | 8 |
| TOTAL RISK SCORE | 46 |
| RISK LEVEL | Medium |
| COMPL'N/ADVANTAGE HITS | 0 |
| COMPL'N/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved by Compliance |
| NUMBER OF ATTEMPT TO | 7 |
| JAMO | Reset |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | (省略) | 0 |
| 14 | Please tell us about how you conduct or other conduct business activity. | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary / Business Income, Loan / Credit | 0 |
| 19 | Please tell us about your sources of wealth Select more than one box if necessary. | Employment Income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 15 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT | RISK RATING |
|---|---|---|---|---|
| 9-2-2021 10:40:06 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors<br>-Chinese Citizenship per China ID (31)<br>-Customer told us the funds will be received and/or transferred from China (15)<br>So, the total risk rating score is 31+15=46.<br><br>After checking, the name customer inputted in system is matched with his China ID. The original status "full name differ" can be discovered.<br><br>Screening is performed against the Customer. There are 2 hits against his scanned Chinese name. All the potential hits are false hits as full name mismatch.<br><br>Customer is working as a surrogate driver.<br><br>Overall, KYC Onboarding Analyst [redacted] of the view that the initial AML/CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium RISK (Risk score +6). | |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Refreshes | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** 558NASQ
**MANUAL/RISK SCORE** 0   Set
**TOTAL RISK SCORE** 50
**RISK LEVEL** Medium
**COMPLY/ADVANTAGE HITS** 2
**COMPLY/ADVANTAGE LINK** ComplyAdvantage.com

**VERIFICATION**
**APPLICATION STATUS** Approved
**CATEGORY** Approved by Coinbase
**NUMBER OF ATTEMPTS TO JUMIO** 0   Reset

Bank Information

## KYC Questionnaire

| QUESTION | ANSWER | RISK RATING |
|---|---|---|
| Place of birth | Taiwan | 0 |
| Citizenship on the document | Taiwan | 25 |
| Please tell us about your current employment status. | Retired | 0 |
| Please tell us about your occupation in business activity. | Health and wellness-Health care | 5 |
| Please tell us about your individual activity or business registered in other country(s) besides where you are registered for tax purposes? | No | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| Please tell us about your sources of income: funds. Select more than one box if necessary. | Pension : social benefits | 0 |
| Please tell us about your sources of wealth. Select more than one box if necessary. | Inheritance | 5 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in initial Exchange Offering, Crypto payment | 5 |
| How much do you plan to deposit per year (USD and Crypto combined)? | < 10 000 | 0 |
| Please tell us which countries the funds will be received and or transferred from. | Taiwan, Australia, United States | 15 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

**COMMENT**

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:
[25] Citizenship: Taiwan
[15] Geography: Taiwan, Australia, United States. As per email #92746, customer declared she has no relationship with the US (neither a US citizen nor US tax resident). She declared that she may open a US account in the future.
[5] occupation or business activity: Health and wellness-Health care
[5] service(s) you plan to use: Crypto Trading, Long term investment, Arbitrage Trading, Participate in initial Exchange Offering, Crypto payment

Screening is performed against the Customer: There are 2 hits (Chelsea) and 2 hits (Jingbit) against the searched names. 2 hits are discounted due to name-AML, CTR related and location difference. All the remaining hits are discounted due to name mismatch.

Overall, KYC Onboarding Analyst is of the view that the initial AML CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 50.

#92746 SOP

## Comment

Add a comment...

Add Comment

| DATE TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6.9.2021 10:56:56 AM |  |  |  |
| 6.11.2021 4:43:34 PM |  |  |  |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | 3-COHNSK |
| MANUAL RISK SCORE | 0 [Save] |
| TOTAL RISK SCORE | 16 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |

**VERIFICATION**

**APPLICATION STATUS**  Approved

**CATEGORY**  Approved By Compliance

NUMBER OF ATTEMPTS TO JUMIO  1  [Reset]

▾ Send & Interview

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 0 | Place of birth | China | 0 |
| 1 | Citizenship on the documents | China | 31 |
| 2 | Please tell us about your current employment status. | Employed | 0 |
| 3 | Please tell us about your occupation or business activity. | 自雇人士/个体 | 0 |
| 4 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 5 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 90–100% (all or almost all of my turnover is in cash) | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 8 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / business income, Savings | 0 |
| 9 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 10 | Please select the service(s) you plan to use. Select most than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 11 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 12 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 13 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 14 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 15 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5/12/2021 1:02:46 PM | | | Based on this KYC responses, the Customer is Medium Risk considering the following risk factors: <br> -Chinese Citizenship as per China Passport (31) <br> -Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services he plan to use (5) <br><br> So, the total risk rating score is 31+5=16. <br><br> Screening is performed against the Customer. There are 4 hits against the searched Chinese name and 0 hit against the English name. All the potential hits can be discounted due to image, full name mismatch. <br><br> Overall, KYC Onboarding Analyst ▮▮▮ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (Risk score 36). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemptions Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses

Whitelisted IPs  **Risk Scoring**  Transaction Monitoring  Security Question  Supporting Documents

| | |
|---|---|
| **INTERNAL ID** | A44Z1UA |
| **MANUAL RISK SCORE** | 0 — Save |
| **TOTAL RISK SCORE** | 10 |
| **RISK LEVEL** | Low |
| **COMPLY ADVANTAGE HITS** | 0 |
| **COMPLY ADVANTAGE LINK** | ComplyAdvantage Link |
| **VERIFICATION APPLICATION STATUS** | Auto-Approved |
| **CATEGORY** | ✔ See & Inform User |
| **NUMBER OF ATTEMPT TO JUMIO** | 2 Reset |

## Risk Score Update History

| DATE & TIME | AUTO (SYSTEM) | FULL NAME | AUTO (SYSTEM) | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|
| Nov 28, 2021 11:57:00 AM | | | | | 10 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | United Kingdom | 0 |
| | Citizenship on the document | United Kingdom | 0 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Services - Legal Services | 5 |
| | Please tell us about the business you may conduct in other country/countries besides where you are registered for tax purposes? | No | 0 |
| | In your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source/s of income /funds. Select more than one box if necessary. | Salary / Business Income | 0 |
| | Please tell us about your source/s of wealth? Select more than one box if necessary. | Employment Income | 0 |
| | Please select the service/s you plan to use. Select more than one box if necessary. | Crypto Trading, Long term Investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| | Please tell us which country/countries the funds will be received and/or transferred from. | United Kingdom | 5 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add a comment...

Add Comment

**Profile   Balances   Ledgers   Reports   Deposit Addresses   Withdrawals   Bank Accounts   Asset Orders   Completed Trades   Trades   Tiers   Mail Opener   Notifications   Activity   Error Log   Failed Attempts   Refresh   Refusal Reasons**

**Whitelisted IPs   Risk Scoring   Transaction Monitoring   Security Questions   Supporting Documents**

INTERNAL ID
MANUALRISKSCORE
TOTAL RISK SCORE
RISK LEVEL    Medium
CONS/ADVANTAGE    12
HITS
COMPLY/ADVANTAGE
LINK    complyadvantage.com
VERIFICATION    Approved
CATEGORY
NUMBER OF ATTEMPTS TO    ApprovedByDatabase
JIANG
Reset

## KYC Questionnaire

| QUESTION | ANSWER | MAX RATING | COMMENT |
|---|---|---|---|
| Place of birth | China | 0 | |
| Citizenship on the document | China | 31 | |
| Please tell us about your current employment status. | Employed | 0 | |
| Please tell us about your occupation or business activity. | Other services from profit, charity | 100 | |
| Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | 0 | |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 | |
| Please tell us about your annual turnover, which is handled in cryptocurrency. | 0 - US (more or folds of my turnover is in cash) | 0 | |
| Please tell us about your sources of income. funds. Select more than one box if necessary. | Salary, business income | 0 | |
| Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 0 | |
| Please select the percent you plan to work. Select more than one box if necessary. | Crypto Trading, Long-term investment, Participant in Initial Exchange Offering, Crypto payment | 0 | |
| How much do you plan to deposit per year HODL and crypto combined? | < 10,000 | 1 | |
| Please tell us which countries the funds will be received and or transferred from. | China, United States | 5 | |
| Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 3 | |
| How many years of experience do you have in crypto trading? | < 1 Year | 15 | |
| Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior industry position, at home or services. | No | 0 | |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explore Attempts   Referrals

Referral Bonuses   Whitelisted IPs   Risk Scoring   Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | V9W73H5 |
| MANUALRISKSCORE | 0 [Save] |
| TOTAL RISK SCORE | 40 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 1 [Reset] |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| 12 | Please tell us about your current employment status. | Retired | 0 |
| 13 | Please tell us about your occupation or business activity. | Housewife | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Savings | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, with prominent public functions in any country or international assistance? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| | | | |

Add Comment

6/10/2021 3:14:28 PM

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: Citizenship of China (25), and fund being transferred from China (15)

Screening is performed against the Customer; There are 0 hits against the searched names. In detail, they are false positive hits discounted by Full Name Not Match.

Overall, KYC Onboarding Analyst [...] is of the view that the initial AML/CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboarding the Customer with Medium Risk – 40 points.



Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Actions | Error Log | Excluded Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**
Transaction Monitoring | Security Question | **Supporting Documents**

| | |
|---|---|
| **INTERNAL ID** | SAJM EL |
| **MANUALRISKSCORE** | 0 Save |
| **TOTAL RISK SCORE** | 85 |
| **RISK LEVEL** | High |
| **COMPLYADVANTAGE HITS** | 0 |
| **COMPLYADVANTAGE LINK** | [illegible] |
| **VERIFICATION APPLICATION STATUS** | Approved |
| **CATEGORY** | Approved By Compliance |
| **NUMBER OF ATTEMPT TO JUMIO** | 1 Reset |

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| [illegible]15/2022 2:58:04 AM | Auto (System) | Auto (System) | 85 | High |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 16 | Place of birth | China | 0 |
| [illegible] | Citizenship on the document | China | 25 |
| [illegible] | Please tell us about your current employment status. | Retired | 0 |
| [illegible] | Please tell us about your occupation or business activity. | 退休人员 | 0 |
| [illegible] | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| [illegible] | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| [illegible] | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| [illegible] | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| [illegible] | Please tell us about your source(s) of income/funds. Select more than one box if necessary | Pension - social benefits | 0 |
| [illegible] | Please tell us about your source(s) of wealth? Select more than one box if necessary | Inheritance, Employment income | 0 |
| [illegible] | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| [illegible] | Please tell us which countries the funds will be received and/or transferred from | China<br>United Kingdom<br>Taiwan<br>Singapore | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| [illegible] | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| [illegible]1/17/2023 11:30:56 AM | [redacted] | | Chinese input of Q13 is retired person.<br><br>For further clarification due to the age of the Customer over 65, it is relied on the judgement from CS team [Ticket 262810] with:<br><br>- the Customer able to respond and communicate in person<br>- the Customer passed GDPR check<br>- the Customer confirmed registering Himalaya Exchange and understood the risk mentioned in the Terms and Conditions statement<br><br>Based on New Business Committee's guidance from 1 Oct 2021 and further clarification from PRC counsel on 7 Oct 2021, the Customer with Chinese residency can be onboard normally. Compliance Manager [redacted] did not participate in the decision-making process.<br><br>Agrees with analyst's assessment that the initial AML/CTF assessment result is consistent with the Customers profile as Ultra-high risk (Risk score: 85). Further information should be obtained regarding source of funds/wealth once deposited value reaches USD 100K.<br><br>The case is approved on the basis that:<br><br>1. Major risk factor contributing to Ultra-High risk is that the Customer is retired with USD 10k-100k planned annual deposit.<br>2. Customer's previous occupation and source of funds are obtained. They appear to be consistent with the KYC profile.<br>3. No other suspicion is noted from the customer profile and no true screening result is found.<br>4. Additional proof/evidence will be obtained once customers deposit level reaches internal threshold.<br>5. Subsequent to the New Business Committee's decision on 7 Jun 2021, ultra-high risk cases triggered by this type of major contributing risk factor can be approved by Compliance with committees delegation and without further escalating to the Committee. |
| [illegible]1/17/2023 10:48:12 AM | [redacted] | | Based on the KYC responses, the Customer is Ultra-High Risk considering the following risk factors:<br>-China citizenship reside in China [25]<br>-Retired with 10 000-100 000 plan to deposit per year (USD and crypto combined) [40]<br>-Planned to use the service(s): Crypto Trading, Long term investment, Crypto payment [5]<br>-Funds will be received and/or transferred from China [15]<br><br>According to the KYC Questionnaire, the Customer will deposit funds from China, United Kingdom, Taiwan, Singapore. The residence country is aligned with customer selected in Q22. Customer submitted utility VAT invoice as proof of address.<br><br>Screening is performed against the Customer. There is no hit against the searched names.<br><br>China citizen at or over the age of 46, shall be issued resident identity cards valid permanently Jumio: No Expiration Date returned can be discounted. The photo, ID card/Passport and details in the submitted document can be verified in Jumio manually to fulfil HEX.<br><br>Since the age of the Customer is over 65, further clarification is made to Customer Ticket 262810 to ensure that the Customer is created this account to invest on Himalaya Exchange and she understood about the risk involved in this investment activity.<br><br>According to the KYC Questionnaire, the Customer's wealth is accumulated from inheritance, Employment Income. As per customer declaration SoW from employment income before retired. She works as accountant in a fishery company for 7 years [redacted] The annual salary income is USD 6k-7k and receives pension CNY 4k eqv. to USD 600 per month.<br>Customer SOW declaration and supporting documents can be refer to Ticket 260066. The assessed source of wealth is commensurate with the Customer's profile.<br><br>Based on New Business Committee's guidance from 1 Oct 2021 and further clarification from PRC counsel on 7 Oct 2021, the Customer with Chinese residency can be onboard normally.<br><br>Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML/CTF assessment result is consistent with the Customer's profile and recommends to onboard the Customer with Ultra-High [85]. This should be escalated to New Business Committee for approval. |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   WhiteListed IPs | Risk Scoring |

Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | UNSKNV |
| MANUALRISKSCORE | 30 |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE | _complyadvantage.com_ |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved by Compliance |
| NUMBER OF ATTEMPT TO JUMIO | Reset |

## KYC Questionnaire

| QUESTION-SORT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship on this document | China | | 23 |
| 12 | Please tell us about your current employment status. | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communication-information technology | | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (more or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (more or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your source(s) of income (funds). Select more than one box if necessary. | Salary / business income | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | | 0 |
| 20 | Please select the source(s) you plan to use. Select more than one box if necessary. | Long term investment | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Switzerland | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add Comment

Add a comment...

| FULL NAME | ROLE | DATE & TIME | COMMENT |
|---|---|---|---|
| | | 4-27-2021 11:13:54 AM | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer's English and Chinese names with 0 hits. Email notification has also been sent to the Customer due to his country of residency in China. Overall, Senior KYC Onboarding Analyst ▮▮▮▮ of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk (L0). |

Profile | Sidebar | Ledger | Districts | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Center | Notifications | Activity | Error Log | Update Attempts | Referrals | Referral Bounces | Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Seismic Continue

INTERNAL ID: 52ETYC
MIN/MAX/BLOCUM
TOTAL RISK SCORE: 39
RISK LEVEL: Low
COMPLY/ADVANTAGE
MID
COMPLY/ADVANTAGE
LINK
VERIFICATION
APPLICATION STATUS: Auto-Approved
CATEGORY
NUMBER OF ATTEMPTS TO JUMIO
Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | QUESTION | ROLE | ANSWER | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|
| 2022 2:56:00 AM | Auto (System) | | | | 30 | Low |
| 2022 2:51:01 AM | Auto (System) | | | | 30 | Low |
| 2022 2:51:41 AM | Auto (System) | | | | 30 | Low |
| 2022 2:59:11 AM | Auto (System) | | | | 30 | Low |
| 2022 4:53:53 AM | Auto (System) | | | | 25 | Low |
| 2022 4:53:41 AM | Auto (System) | | | | 25 | Low |
| 2022 4:53:41 AM | Auto (System) | | | | 25 | Low |
| 2022 4:47:39 AM | Auto (System) | | | | 25 | Low |
| 2022 4:46:31 AM | Auto (System) | | | | 25 | Low |
| 2022 4:41:32 AM | Auto (System) | | | | 25 | Low |
| 2022 4:29:24 AM | Auto (System) | | | | 25 | Low |
| 2022 4:29:04 AM | Auto (System) | | | | 0 | Low |

## KYC Questionnaire

| QUESTION SET ORDER | QUESTION | FULL NAME | ROLE | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|---|---|
| 0 | Place of birth | Auto (System) | | China | 30 | Low | 0 |
| 1 | Citizenship on the document | Auto (System) | | China | 30 | Low | 20 |
| 2 | Please tell us about your current employment status. | Auto (System) | | Employed | | Low | 0 |
| 3 | Please tell us about your occupation or business activity. | Auto (System) | | 職員、管理者一部長など | | Low | 0 |
| 4 | Please tell us about your business you may contact in other countries | Auto (System) | | No | | Low | 0 |
| 5 | Is your individual activity or business registered or conducted or preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | Auto (System) | | No | | Low | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash | Auto (System) | | 6-10 crore or little of my turnover is in each | | Low | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency | Auto (System) | | 6-10 crore or little of my turnover is in cryptocurrency | | Low | 0 |
| 8 | Please tell us about your business of Income Funds. Select more than one box if necessary. | Auto (System) | | Salary, business income, Savings | | Low | 0 |
| 9 | Please tell us about your business of wealth? Select more than one box if necessary | Auto (System) | | Employment income, Business profile | | Low | 0 |
| 10 | Please select the item(s) you plan to use. Select more than one box if necessary | Auto (System) | | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | | Low | 0 |
| 11 | How much do you plan to deposit per year (USD and crypto combined)? | Auto (System) | | < 10,000 | | Low | 0 |
| 12 | Please tell us which questions the funds will be received and or transferred from. | Auto (System) | | < 10 000 | | Low | 0 |
| 13 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Auto (System) | | Beginner | | Low | 0 |
| 14 | How many years of experience do you have in crypto trading? | Auto (System) | | < 1 Year | | Low | 0 |
| 15 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas | Auto (System) | | No | | Low | 0 |

Comment
Add Comment

| DATE & TIME | FULL NAME | ROLE | DOB affect Customer input | COMMENT |
|---|---|---|---|---|

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Fees | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** K12BVR

**MANUALRISKSCORE** [ text ]

**TOTAL RISK SCORE** 56

**RISK LEVEL** Medium

**COMP%/ADVANTAGE HITS** 0

**COMP%/ADVANTAGE LINK** Create/Advantage Link

**APPLICATION STATUS**

**VERIFICATION** Approved

**APPLICATION STATUS** Approved

**CATEGORY** Approved By Compliance     ∨   Save & Inform User

**NUMBER OF ATTEMPT TO** 3
**JUMIO** Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship per the document | China | | 31 |
| 12 | Please tell us about your current employment status. | Retired | | 0 |
| 13 | Please tell us about your occupation or business activity. | Other services–Farming activity | | 5 |
| 14 | Please tell us about business you may conduct in other countries benefits, where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income /funds. Select more than one box if necessary. | Pension ; Social benefits, Savings | | 0 |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | Inheritance, Property sale | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading; Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | | 5 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: |
| | | | - Chinese Citizenship per China ID (31) |
| | | | - The occupation is Other services–Farming activity (5) |
| | | | - Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services the plan to use (5) |
| | | | - Customer told us the funds will be received and/or transferred from China (15) |
| | | | So, the total risk rating score is 31+5+5+15=56. |
| | | | Screening is performed against the Customer. There is 1 hit against the searched Chinese name and 0 against the English name. The potential hit are false hit as full name mismatch. |
| | | | Overall, KYC Onboarding Analyst ▓ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [Risk score 56]. |
| | | | Notification email has been sent to the Customer due to her country of residency in China. |

Add a comment......

9/27/2021 10:11:14 AM

Profile   Balances   Ledger   Deposits   Deposit Addresses   Webbranch   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses

Whitelisted IPs   | **Risk Scoring** |   Transaction Monitoring   Security Overdrawn   Supporting Documents

| INTERNAL ID | 6350Q |
| MANUAL RISK SCORE | 9 |
| TOTAL RISK SCORE | 46 |
| RISK LEVEL | Medium |
| COUNTY/ADVANTAGE HITS | 100 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage_Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO | 7 |
| JUMIO | Reset |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Unemployed | 0 |
| | Please tell us about which country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income (funds. Select more than one box if necessary. | Salary / business income | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment, Participate in Initial Exchange Offering | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| | Please tell us about your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, or a senior military position, at home or overseas. | No | 0 |

## Comment

Add comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 1-20-2021 2:13:21 PM | | | [Updated by KYC Onboarding Analyst, _____. She is a China national residing in UAE.(1)] no email notification will be sent to the Customer due to her country of residency after approval. based on this KYC responses, the Customer is between risk considering the following risk factors: She is a China national residing in China.(1)) Her origin of funds include UAE and China.(15)
Screening is performed against the Customer's Chinese and English names. There are 200 hits against the searched names and the potential hits are discounted as 4 pp mismatch, no AML, CTF related and customer declared that this is not a member of the Local Council of Standing Committee of Dalang Municipal People's Congress of China(Tickets) 8 Po. Other hits are discounted due to name mismatch.
Email notification will be sent to the Customer due to her country of residency after approval.
Overall, KYC Onboarding Analyst, _____ is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk(46). |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IDs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| INTERNAL ID | GL7ZEKL |
| MANUAL RISKSCORE | 0 |
| TOTAL RISK SCORE | 56 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION CATEGORY | Approved |
| APPLICATION STATUS | Approved By Compliance |
| NUMBER OF ATTEMPT TO | Reset |

**KYC Questionnaire**

| HISTORICAL SOFT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| | Place of birth | China | | 0 |
| | Citizenship on the document | China | | 31 |
| | Please tell us about your current employment status. | Employed | | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | | 5 |
| | Please tell us about business you in other country(is besides where you are registered for tax purposes)? | No | | 0 |
| | Is your individual activity or business registered or conducted in a preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| | Please tell us about your annual turnover. In individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| | Please tell us about your sources of income. Select more than one box if necessary. | Salary , business income, investments, savings | | 0 |
| | Please tell us about your sources of wealth. Select more than one box if necessary. | Property sale, employment income, business profits | | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 -100 000 | | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | 0 |
| | How many years of experience do you have in crypto trading? | 1 - 3 Years | | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors
- Chinese Citizenship per China ID (31)
- The occupation is Technology and communications-information technology (5)
- Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services he plan to use (5)
- Customer told us the funds will be received and/ or transferred from China (15)

So, the total risk rating score is 31+5+5+15=56.

After checking, the name customer reported in system is matched with his China ID. The original status "full name differ" can be discounted.

Screening is performed against the Customer. There is no hit against the searched Chinese name.

Overall, KYC Onboarding Analyst [████] is of the view that the initial AML CFT assessment result is consistent with the Customer with Medium Risk (Risk Score 56).
and does not oppose the decision to onboard the Customer with Medium Risk.

**Comment**

Add a comment...

Add Comment

| FULL NAME | ROLE | DATE & TIME | COMMENT |
|---|---|---|---|

2/2/2021 8:24:36 AM



Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses
Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

| INTERNAL ID | C8SOI5D |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 16 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE | |
| HITS | 2 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| APPLICATION STATUS | Approved |
| VERIFICATION CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

3ee

v See a reform User

## KYC Questionnaire

| QUESTION NUMBER SOFT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | | 0 |
| | Please tell us about the business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 |
| 16 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income. Select more than one box if necessary. | Tnif | 0 |
| | Please tell us about your source(s) of wealth. Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investments, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us in which countries the funds will be received and or transferred from. | Singapore | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5 /10/2023 10:39:28 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Chinese citizenship per PRC Passport 2. Selected services include Crypto Trading & Crypto Payment  Screening is performed against the Customer. There are 2 hits against the searched English name. There are 4 hits against the searched Chinese name.  All hits are discounted as NAME MISMATCH, DOB MISMATCH, ADVERSE MEDIA UNRELATED TO AML CTF.  Overall, Senior KYC Onboarding Analyst [REDACTED] is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (16). |

Add a comment...

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses

WhiteListed IPs | Risk Scoring | Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | KGHVKN |
| MANUAL/RISKCORE | 0   See |
| TOTAL RISK SCORE | 45 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1   Reset |

☑ See & inform User

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3 15 2023 3:06:41 PM | Auto (System) | Auto (System) | 45 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | 监控员工 | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income. Funds. Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 5 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 15 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment
Add a Comment....

Add Comment

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses
Whitelisted IPs   **Risk Scoring**   Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | CNF1PA1 |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 5 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE | 0 |
| HITS | |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Auto-Approved |
| APPLICATION STATUS | |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 2 |

Save   Save & confirm note

Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Hong Kong | 0 |
| 11 | Citizenship on the document | United Kingdom | 0 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Trade - Trade in means of transport | 0 |
| 14 | Please tell us about business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income (funds. Select more than one box if necessary. | Salary - business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the source(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | United Kingdom | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Add Comment



Profile | Balances | Ledger | Deposit | Deposit Addresses | Withdrawals | Redemptions Limits | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Center | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** PHONE ID
**MANUAL KYC SCORE** 15 / low
**TOTAL RISK SCORE** 15
**RISK LEVEL** Low
**COMPETING ADVANTAGE %** 0
**HITS**
**COMPETING ADVANTAGE** (company/advantage link)
**LINK**
**VERIFICATION**
**APPLICATION STATUS** Auto-Approved
**VERIFICATION**
**CATEGORY**
**NUMBER OF ATTEMPT TO JUMIO** 2
Base

## Risk Score Update History

| DATE & TIME | RISK NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 7-14-2023 10:19:12 AM | Auto (System) | Auto (System) | 15 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship on the document | China | | 0 |
| 12 | Please tell us about your current employment status. | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | JP8689 | | 0 |
| 14 | Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary, business income | | 0 |
| 19 | Please tell us about your sources of wealth Select more than one box if necessary. | Employment income | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 000 | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

Comment

Add a comment...

Add Comment

## KYC Questionnaire

| # | QUESTION | ANSWER | RISK RATING |
|---|----------|--------|-------------|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 11 |
| 12 | Please tell us about your current Employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | IT | 0 |
| 14 | Please tell us about business you may conduct in other country(ies) besides where you are registered for tax purposes? | TBU/LB | 0 |
| 15 | In your individual activity or business registered or conducted or performed tax zone (for instance, free economic zone, offshore jurisdiction)? | Yes | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | No | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | Cambodia | 0 |
| 18 | Please tell us about your household of income/funds. Select more than one box if necessary. | 5-10 (lower or 10% of my interest is in cash) | 0 |
| 19 | Please tell us about your source of wealth? Select more than one box if necessary. | 0-10% (lower or 10% of my interest is in cryptocurrency) | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Salary, business income, savings | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | Employment income, Business income | 5 |
| 22 | Please tell us which country is the funds will be | Crypto Trading, Long-term Investment, Crypto payment | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | 50 000-100 000 | 19 |
| 23 | How many years of experience do you have in crypto trading? | Cambodia | 0 |
| 24 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This | Beginner | 0 |
| | | < 1 Year | 0 |
| | | No | 0 |

### Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|-------------|-----------|------|---------|
| 06-12-2022 4:45:31 PM | | | KYC Onboarding Analysis [____] goes with analyst's assessment. |
| 8-1-2023 3:15:22 PM | | | The risk factors are below:<br>• Client's citizenship is China and residing in Cambodia (19)<br>• The services he planned to use are Crypto Trading, Long term Investment and Crypto payment (5)<br>• Screening file/well be for the deposit amount. or transferred from Cambodia (19) |
| | | | As per Client's typical KYC Questionnaire form, customer declared that his existing profile fees no changes. |
| | | | This ad flee money was triggered by periodic review. |
| | | | Name screening is performed against customer and there is no hit against the searched names. |

Profile   Editors   Ledger   Deposit Addresses   Whitelabels   Indemnification cases   Institutional Addresses   Bank Accounts   Active Orders   Completed Orders   Profits   Fees   Mail Queue   Notifications   Activity   Tracking   Explicit Messages   Referrals   Referral Earnings   Which Crypto IPs   Risk Scoring





Profile  Balances  Ledgers  Deposits  Deposit Addresses  Withdrawals  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Questions  Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | BX53A1J |
| MANUAL RISKSCORE | 9 |
| TOTAL RISK SCORE | 56 |
| RISK LEVEL | Medium |
| COMPUTAZVANTAGZ HITS | 160 |
| COMPUTAZVANTAGZ LINK | Computzvantage Line |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

## KYC Questionnaire

| QUESTION | ROLE | COMMENT | RISK RATING |
|---|---|---|---|
| Place of birth | China | | 0 |
| Citizenship on the document | China | | 11 |
| Please tell us about your current employment status. | Employed | | 0 |
| Please tell us about your occupation or business activity. | Technology and communications information technology | | 3 |
| Please tell us about how business you may conduct in other country(s) (am/as) where you are registered for tax purposes? | No | | 0 |
| Is your individual activity or business registered or conducted on preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary, Business income, Investments, Savings | | 0 |
| Please tell us about your source(s) of wealth. Select more than one box if necessary. | Property sale, Employment income | | 0 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long-term Investments, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 0 |
| Please tell us which countries the funds will be received and/or transferred from. | Australia / Singapore / United States | | 15 |
| Let us know what level of experience in cryptocurrency trading? Please select one | Beginner | | 0 |
| How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 21: 2021 4:26:47 PM | | | Screening QA is performed against the Customer. There are 100 hits against the searched English name. There are 100 hits against the searched Chinese name... all hits are discounted as NAME MISMATCH, DOB MISMATCH, OCCUPATIONAL, BACKGROUND MISMATCH, PHOTO MISMATCH, COUNTRY OF RESIDENCE MISMATCH, ADVERSE MEDIA UNRELATED TO AML, CTF, or CORPORATE. |
| 18 2021 1:02:39 PM | | | Senior KYC Onboarding Analyst ___ emailed the Customer for transaction regarding US funds via Zendesk #53673 on 18 May. |
| | | | The Customer cited travelling & investment as primary justifications for transaction with US amount. |
| | | | Senior KYC Onboarding Analyst ___ emailed the Customer notification regarding Chinese Residence via Zendesk #14000 on 18 May. |
| | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Chinese Citizenship per PRC Passport 2. Occupation of Information Technology 3. Selected services include Crypto Trading, Participate in Initial Exchange Offering, Crypto Payment 4. Funds received and or transferred from Australia, Singapore, US |
| | | | Screening is performed against the Customer. There are 100 hits against the searched English name. There are 100 hits against the searched Chinese name. All hits are discounted as NAME MISMATCH, DOB MISMATCH, OCCUPATIONAL, BACKGROUND MISMATCH, ADVERSE MEDIA UNRELATED TO AML, CTF, or CORPORATE. |
| | | | Overall, Senior KYC Onboarding Analyst ___ if of the view that the initial AML CTF assessment report is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (56). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Security Questions  Supporting Documents

Transaction Monitoring

| Field | Value |
|---|---|
| INTERNAL ID | JFTXCAV |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

## Risk Score Update History

| DATE & Time | FULL NAME | | RISK | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 1-10-2021 12:17:18 PM | Auto (System) | Auto (System) | 30 | Low | |

## KYC Questionnaire

| QUESTION GATE CODE | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 0 | Place of birth | China | 0 |
| 1 | Citizenship on the documents | Singapore | 25 |
| 2 | Please tell us about your current employment status. | Employed | 0 |
| 3 | Please tell us about your occupation or business activity. | Water supply | 0 |
| 4 | Please tell us about business you may conduct in other country/s besides where you are registered for tax purposes? | No | 0 |
| 5 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 90-100% (all or almost all of my turnover is in cash) | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 8 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary, business income | 0 |
| 9 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 5 |
| 10 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 0 |
| 11 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 0 |
| 12 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 5 |
| 13 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 14 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 15 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 16 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Question  Supporting Documents

| | |
|---|---|
| INTERNAL ID | WORK0NGO |
| MANUAL0RISCORE | 0 |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Save & Refresh Later   Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | ASK AI (PNC) |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 21 |
| 12 | Please tell us about your current employment status. | Unemployed | 0 |
| 14 | Please tell us about business you may conduct in other country/s besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source/s of income funds. Select more than one box if necessary. | Investments | 0 |
| 19 | Please tell us about your source/s of wealth funds. Select more than one box if necessary. | Property sale | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Russia | 15 |
| 23 | Let us know what your level of experience in crypto currency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6-23-2021 10:56:39 AM | | | There is 1 hit against his searched both for English and Chinese name. All discount as same mismatch<br>Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:<br>1.Chinese citizenship per PRC passport [31]<br>2.Selected services include Crypto Trading, Long Term Investment, Participate in Initial Exchange Offering, Crypto payment [5]<br>4.Funds received and or transferred from Russia [15]<br>Screening is performed against the Customer.<br>There is 0 hit against the searched both for English and Chinese name.<br>Overall, KYC Onboarding Analyst [____] is of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [51]. |
| 3-20-2021 4:15:16 PM | | | |

## Risk Score Update History

| INTERNAL ID | | |
|---|---|---|
| Manual/AUTO/CDR | No |
| TOTAL RISK SCORE | |
| RISK LEVEL | Low High |
| COMPLIANCE/RULE | |
| MITS | |
| COMPLIANCE/RULE | |
| CATEGORY | |
| NUMBER OF ATTORNEY ID /JOINT | |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| | Approved By Completed |
| | Reset |

## KYC Questionnaire

| QUESTION | ROLE | ANSWER | RISK SCORE |
|---|---|---|---|
| Place of Birth | China | China | 0 |
| Co-banking or the document | Unemployed | Unemployed | 10 |
| Please tell us about your current employment status | No | No | 0 |
| Please tell us about your sources of income... | No | No | 0 |
| Please tell us about your annual income... | 0–5% there or less of the turnover in no such | | 0 |
| Is your individual advisory or business is conducted in professional tax, year (for instance, free electronic zone, offshore jurisdiction)? | 0–5% there or less of the turnover in no such | | 0 |
| Please tell us about your annual turnover... in individual or business activity, which is handled in no such. | 5–15% there or less of the turnover in no such | | 0 |
| Please tell us about your annual turnover... in individual or business activity, which is handled in cryptocurrencies. | 5–15% there or less of the turnover in no such | | 0 |
| Please tell us about your sources of income: Gold, Dollar more than one from if instances | Salary, business income, Savings, Loan, Credit | | 0 |
| Please tell us about your sources of income: Select one from one from if instances | Property sale, Inheritance income, Business profit... | | 0 |
| Please tell us the sources you plan to cash. Select more than one from if instances. | Crypto Trading, Long-term investment, Arbitrage Trading, Crypto payment | | 0 |
| Please select the source you plan to cash. Select more than one from if instances. | Buy and sell cryptocurrencies | | 0 |
| Please select the turnover you plan in cash. Select more than one from if instances. | 10–200 000 000 | | 0 |
| How much do you plan to deposit per year (USD and crypto combined)? | Australia | | 0 |
| | China | | 0 |
| Please tell us which countries the funds will be received and/or transferred from. | Philippines | | 5 |
| | Hong Kong | | 24 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | | 0 |
| How many years of experience do you have in crypto investing? | < 1 Year | | 0 |
| Are you an immediate family member or a close associate, entrusted, or have been entrusted, with a prominent public functions in any country or international institution? Have you ever held any such positions, or been a senior military position, at home or overseas. | Yes | Yes | 0 |

### comment

| DATE & TIME | FULL NAME | Auto (System) | ROLE | COMMENT | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|
| | | | | | | |

Add Comment

Profile   Balances   Ledger   Deposits   Deposit Addresses   Redemption Limits   Withdrawals   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queues   Notifications   Activity   Error Log   Explore Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | PHJ820 |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 15 |
| RISK LEVEL | Low |
| COMPS/ADVANTAGE | 0 |
| HITS | 0 |
| COMPS/ADVANTAGE LINK | Compliance image Links |
| VERIFICATION LINK | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JIMID | 2 |

Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | Australia | 5 |
| 12 | Please tell us about your current employment status. | Owner of legal entity | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications-Information technology | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, as individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, as individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary ; business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income, Business profits | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading; Participate in Initial Exchange Offering; Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | 10 000-100 000 | 5 |
| 22 | Please tell us which countries the funds will be received and/ or transferred from. | Australia | 0 |
| 23 | Please tell us about your level of experience in cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add a comment...

Add Comment

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemptions Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | English Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Translation Monitoring | Security Questions | Supporting Documents

| | |
|---|---|
| INTERNAL ID | 7YiGSAF |
| MANUALRISKSCORE | [ ] 3## |
| TOTAL RISK SCORE | 31 |
| TOTAL RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | Complyadvantage link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 3    Reset |

Approved by: compliance

## KYC Questionnaire

| QUESTION/ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| | Place of birth | China | | 0 |
| | Citizenship on the document | China | | 31 |
| | Please tell us about your current employment status. | Employed | | 0 |
| | Please tell us about your occupation or business activity. | #### | | 0 |
| | Please tell us about any business you may conduct in other country/ies besides where you are registered for tax purposes? | No | | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| | Please tell us about your sources of wealth? Select more than one box if necessary. | Salary , business income, Investments, Savings | | 0 |
| | Please tell us about your sources of income funds. Select more than one box if necessary. | Employment income | | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 7 |
| | Please tell us which countries the funds will be received and/ or transferred from. | United States, China, Switzerland | | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

COMMENT:

Based on the KYC responses, the Customer is Medium risk considering the following risk factors:

He is a China national residing in China.

His planned usage include crypto trading, long term investment, arbitrage trading, participate in initial exchange offering and crypto payment.

His origin of funds include US, China and Switzerland.

Deposit was sent to Customer via Zendesk, due to his origin of funds from US.

He declared that he does not have any form of US identity. US indicia is explained.

Screening is performed against the Customer's Chinese and English names.

There is 1 hit against the searched names and the hit is discounted due to name mismatch.

Overall, KYC Onboarding Analyst [████] of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk31%.

## Comment

AGE # comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 9 2021 2:14:28 PM | | | |

Add Comment

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Question  Supporting Documents

INTERNAL ID
MANUALRISKSCORE
TOTAL RISK SCORE: 41
RISK LEVEL: Medium
COMPLYADVANTAGE HITS: 0
COMPLYADVANTAGE URL: complyadvantage.com
VERIFICATION LINK
APPLICATION STATUS: Approved
CATEGORY: Approved By Compliance
NUMBER OF ATTEMPT TO JUMIO: 7

KYCBPQL    Save
Reset
Star & Inform Low

## KYC Questionnaire

| QUESTION CHECK | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Self-employed | 5 |
| 13 | Please tell us about your occupation or business activity. | Services- Tourism and travel agencies activities | 5 |
| 14 | Please tell us about business you may conduct in other country/i besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary , business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/ or transferred from. | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a similar military position, at home or overseas. | No | 0 |

## Comment

Add comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 0-9-2021 10:45:44 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Chinese Citizenship as per reported by the customer [31] 2. Self-employed status [5] 3. Business activity is Services- Tourism and travel agencies activities [5] Screening is performed against the Customer. There are 3 hits against the searched names. All hits can be discovered due to the Name Mismatch. Overall, KYC Onboarding Analyst ████ of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [Risk Score =41]. |

Profile  Balances  Ledger  Deposits  Dispoat Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | 2MX7NPLPX |
| MANUALRISKSCORE | [ ] |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 100 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JOINID | 3 |

Reset

## KYC Questionnaire

| | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Editor | 0 |
| 14 | Please tell us about business you may conduct in other country/i barí셀s where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Salary , Business income, Investments, Savings | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Property sale, Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to us. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 31 | How much do you plan to deposit per year (USD) and crypto combined? | 10,000-100,000 | 15 |
| 32 | Please tell us which countries the funds will be received and/ or transferred from. | China | 5 |
| 33 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 34 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 35 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5-11-2021 10:12:55 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: [31] Citizenship: China [15] funds will be received and/ or transferred from China [5] service(s) you plan to use – Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment  Screening is performed against the Customer. There are 100 hits against the Sanctioned names. 98 hits are discounted due to name mismatch. 2 hits are discounted because there were no related result by using name and ID to search in the database provided in the risk  Notification email has been sent to the Customer due to his country of residency in China.  Overall, KYC Onboarding Analyst [REDACTED] is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 51. |

Add Comment

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Levers | Bank Accounts | Active Orders | Completed Orders | Trades | Tests | Mail Queue | Notifications | Activity | Error Log | Explain Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Overrides | Supporting Documents

**SCORING**

| | |
|---|---|
| INTERNAL ID | |
| MANUAL RISK SCORE | 25 |
| TOTAL RISK SCORE | 25 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE | 0 |
| HITS | |

COMPLY ADVANTAGE
LINK    ComplyAdvantage Link

VERIFICATION
APPLICATION STATUS    Auto-approved
CATEGORY
NUMBER OF ATTEMPT TO JUMIO    4    Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 1-28-2021 1:30:17 PM | Auto-Systems | 25 | Low |
| 1-28-2021 1:29:57 PM | Auto-Systems | 25 | Low |
| 1-28-2021 1:29:11 PM | Auto-Systems | 25 | Low |
| 1-28-2021 1:28:26 PM | Auto-Systems | 25 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | FULL NAME | ROLE | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|---|---|
| 10 | Place of birth | | | China | | 0 |
| 11 | Citizenship on the document | | | China | 25 | 0 |
| 12 | Please tell us about your current employment status. | | | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | | | Employed | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | | | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zones (like: initiative, first economic zone, offshore jurisdiction)? | | | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | | | 90-100% (all or almost all of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | | | 0-10% (some or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income funds. Select more than one box if necessary. | | | Employment income | | 0 |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | | | T&R... | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | | | Crypto Trading, Long term investment | | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | | | < 10,000 | | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | | | Korea (South) | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | | | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | | | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | | | No | | 0 |

Comment

Add a comment...    Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 7 2022 02:02:28 AM | | | full name mismatch with ID, Customer input |

Profile   Balances   Ledger   Deposits   Security Questions   Supporting Documents   Transaction Monitoring   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explor Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

**INTERNAL ID**
MCOINID

| | |
|---|---|
| **MANUAL RISK SCORE** | 6 |
| **TOTAL RISK SCORE** | 6 |
| **RISK LEVEL** | Low |
| **COMPLY/ADVANTAGE HITS** | 0 |
| **COMPLY/ADVANTAGE LINK** | complyadvantage.com |
| **VERIFICATION LINK** | |
| **APPLICATION STATUS** | Auto-Approved |
| **CATEGORY** | |
| **NUMBER OF ATTEMPT TO JUMIO** | Reset |

✓ Save & refresh user

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3 1 2023 4:00:08 PM | Auto (System) | | 6 | Low |
| 3 1 2023 4:28:28 PM | Auto (System) | | 0 | Low |
| 3 1 2023 6:37:45 PM | Auto (System) | | 0 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|
| 12 | Please tell us about your current employment status. | Self-employed | | | 0 |
| 13 | Please tell us about your occupation or business activity. | 图象 | | | 0 |
| 18 | Please tell us about your source(s) of income. funds. Select more than one box if necessary. | Salary / business income | | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long-term investments, Participate in Initial Exchange Offerings, Crypto payment | | | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | | | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Hong Kong | | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | | 0 |

## Comment

Add a comment...

Add Comment

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Question  Supporting Documents

| INTERNAL ID | ORDER27 | | |
| MANUAL/RISK SCORE | 0 | | |
| TOTAL RISK SCORE | 5 | | |
| RISK LEVEL | Low | | |
| COMPLY/ADVANTAGE HITS | 00 | | |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link | | |
| VERIFICATION LINK | | | |
| APPLICATION STATUS | Approved | | |
| CATEGORY | Approved By Compliance | | |
| NUMBER OF ATTEMPT TO JUMIO | 1 | | |

Approved By Compliance  ∨  Reset    See & Confirm User

[Save]

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | Australia | 0 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Health and wellness-Health care | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 1 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or limits of my turnover or in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or limits of my turnover or in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary - business income | 0 |
| 19 | Please tell us about your sources of wealth Select more than one box if necessary. | Employment income | 0 |
| 20 | How much do you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Australia | 1 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

[Add Comment]

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 7-12-2021 9:58:31 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 63 hits. 62 are discounted due to name mismatch, 1 hit is discounted by using name and ID number to search in the link provided, no relevant result is shown. Overall, KYC Onboarding Analyst _____ is of the view that the initial AML / CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk. |

Profile   Ledger   Deposits   Physical Addresses   Withdrawal   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Actuary   Error Log   Digital Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Sitewest   Transaction Monitoring   Security Devices   Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | |
| TOTAL RISK SCORE | 55 |
| RISK LEVEL | Medium |
| COMPLY/ADVANCE | |
| COMPLY/ADVANCE LINK | ComplyAdvantage Link |
| VERIFICATION | 19 |
| APPLICATION STATUS | Approved |
| JUMIO | Approved by Compliance |
| NUMBER OF ATTEMPT TO... | Reset |
| CATEGORY | |

Add Comments

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 12-8-2021 4:26:44 PM | Auto System | 55 | Medium |
| 12-8-2021 4:20:14 PM | Auto System | 55 | Medium |
| 12-8-2021 4:19:59 PM | Auto System | 55 | Medium |
| 12-8-2021 4:19:42 PM | Auto System | 55 | Medium |
| 12-8-2021 4:18:57 PM | Auto System | 40 | Medium |
| 12-8-2021 4:18:34 PM | Auto System | 35 | Medium |
| 12-8-2021 4:17:22 PM | Auto System | 25 | Medium |
| 12-8-2021 4:17:10 PM | Auto System | 35 | Medium |
| 12-8-2021 4:16:46 PM | Auto System | 35 | Medium |
| 12-8-2021 4:16:31 PM | Auto System | 35 | Medium |
| 12-8-2021 4:16:11 PM | Auto System | 35 | Medium |
| 12-8-2021 4:15:26 PM | Auto System | 35 | Medium |
| 12-8-2021 4:15:02 PM | Auto System | 35 | Medium |
| 12-8-2021 4:13:55 PM | Auto System | 30 | Medium |
| 12-8-2021 4:13:29 PM | Auto System | 30 | Low |
| 12-8-2021 4:13:16 PM | Auto System | 25 | Low |
| 12-8-2021 4:11:07 PM | Auto System | 0 | Low |

## KYC Questionnaire

| QUESTION NUMBER | QUESTION | ANSWER | RISK SCORE | COMMENT |
|---|---|---|---|---|
| 10 | Place of birth | China | 0 | |
| 11 | Citizenship in the document | China | 25 | |
| 12 | Please tell us about your current employment status. | Self-employed | 5 | |
| 13 | Please tell us about your occupation or business activity. | Services - Tourism and travel agencies activities | 5 | |
| 14 | Please tell us about whether you contribute in any country where you are registered for tax purposes? | No | 0 | |
| 15 | Is your individual account or business registered or conducted on professional level? (for the reasons, the economic zone, offshore jurisdictions)? | No | 0 | |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 | |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 | |
| 18 | Please tell us about your source(s) of income, funds. Select more than one best if necessary. | Salary - business income | 0 | |
| 19 | Please tell us about your source(s) of wealth? Select more than one best if necessary. | Employment income, Business profits | 0 | |
| 20 | Please select the service(s) you plan to use. Select more than one best if necessary. | Crypto Trading (using term investment, Arbitrage Trading, Crypto payment) | 5 | |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 5 | |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 | |
| 23 | List us know what level of experience in cryptocurrency trading? Please select one | Beginner | 0 | |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 | |
| 25 | Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This constitute a public office, a government role or a senior military position, at home or overseas. | No | 0 | |

a. Full Name matches with Jumio record
b. DOB matches with Jumio record
c. Full address provided
d. Origin of funds from China
e. No corrections in any documents
f. Gross earnings Chinese man search list.

Based Non Business Customers guidance on Oct 1, 2021, it is agreed to onboard the Customer with China residency with medium risk 55%.

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Term  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Overview  Supporting Documents

INTERNAL ID
MANUAL RISK SCORE  5
TOTAL RISK SCORE  5
RISK LEVEL  Low
COMPLY ADVANTAGE HITS  1
COMPLY ADVANTAGE LINK  ComplyAdvantage Link

VERIFICATION
APPLICATION STATUS  Approved
CATEGORY  Approved By Compliance
NUMBER OF ATTEMPT TO JUMIO  1  Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK | ANSWER | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 8 13 2022 12:28:17 PM | Audit (System) | | | 5 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | RISK | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|---|
| 10 | Place of birth | | China | | 0 |
| 11 | Citizenship on the document | | Australia | | 0 |
| 12 | Please tell us about your current employment status. | | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | | real estate agent | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purpose? | | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your source(s) of income/funds. Select more than one box if necessary. | | Salary , Business income, Investments | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | | Property sale | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | | 10 000-100 000 | | 0 |
| 22 | Please tell us in which country the funds will be received and/or transferred from. | | Australia | | 0 |
| 23 | Let us know what your level of expertise is with cryptocurrency trading? Please select one. | | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | | No | | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 3 14 2022 1:00:08 PM | ████ | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 8 hits. All hits can be discounted due to name mismatch. Overall, KYC Onboarding Analyst ████ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Low Risk. [RISK SCORE:5]. |